**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Thomas R. HAZELRIGG, III, Defendant–Appellant.**

No. 15–30071

United States Court of Appeals, Ninth Circuit.

Argued and Submitted June 9, 2016 Seattle, Washington

FILED June 22, 2016

ed by Ninth Circuit Rule 36-3.

Helen J. Brunner, Esquire, Assistant
U.S. Attorney, Matthew Diggs, Esquire,
Brian Werner, Assistant U.S. Attorney,
DOJ–Office of the U.S. Attorney, Seattle,
WA, for Plaintiff–Appellee

Robert Harris Gombiner, Law Offices of
Robert Gombiner, Seattle, WA, for Defen-
dant–Appellant

Before: EBEL,* PAEZ, and BYBEE,
Circuit Judges.

MEMORANDUM **

Thomas Hazelrigg III appeals a judg-
ment of conviction, entered after a jury
trial, on two counts of willfully attempting
to evade or defeat taxes in violation of 26
U.S.C. § 7201. We have jurisdiction under
28 U.S.C. § 1291, and we affirm.

■ 1. Hazelrigg argues that the dis-
trict court admitted evidence of his lavish
living that was irrelevant, unduly prejudi-
cial, and violative of due process. He also
argues that the district court admitted evi-
dence in violation of Federal Rule of Evi-
dence 404(b). At trial, Hazelrigg objected
only to photographs of the Bellevue condo-
minium, and only on relevance grounds.
We therefore review Hazelrigg's relevance
challenge to the Bellevue condominium
photographs for abuse of discretion. See
United States v. Stinson, 647 F.3d 1196,
1210 (9th Cir. 2011). His remaining chal-
lenges are reviewed for plain error. See
United States v. Olano, 507 U.S. 725, 731–
32, 113 S.Ct. 1770, 123 L.Ed.2d 508 (1993).
Under that standard, reversal is required
only if the admission of evidence was plain-
ly erroneous, affected Hazelrigg's substan-
tial rights, and undermined the integrity of
the proceedings. See id. at 732, 113 S.Ct.
1770.

■ 2. The district court did not abuse
its discretion in admitting photographs of
the Bellevue condominium. Evidence that
Hazelrigg spent significant sums from
nominee accounts on nominee properties,
including the Bellevue condominium, was
relevant to show his ability to pay his tax
indebtedness and his affirmative attempts
to defeat collection. See Spies v. United
States, 317 U.S. 492, 499, 63 S.Ct. 364, 87
L.Ed. 418 (1943) (explaining that a wide
range of conduct may give rise to an infer-
ence of willful attempt to defeat and evade
taxes, including the "concealment of assets
or covering up sources of income, handling
of one's affairs to avoid making the records
usual in transactions of the kind, and any
conduct, the likely effect of which would be
to mislead or to conceal"); see also United
States v. Carlson, 235 F.3d 466, 468–69
(9th Cir. 2000). Moreover, the Bellevue
condominium was one of several nominee
properties the government showed Hazel-

* The Honorable David M. Ebel, Senior Circuit
Judge for the U.S. Court of Appeals for the
Tenth Circuit, sitting by designation.

** This disposition is not appropriate for publi-
cation and is not precedent except as provid-
ed by 9th Cir. R. 36–3.

rigg controlled through straw owners. The government properly used photographs of the residence to help the jury keep the properties straight and to tell a comprehensible story. *See* Fed. R. Evid. 401 advisory committee's note (including "views of real estate" among examples of evidence regularly admitted to aid understanding).

3. The district court did not commit reversible plain error in admitting the other "lavish living" evidence, to which no objection was made. *See Olano*, 507 U.S. at 732, 113 S.Ct. 1770.

█ First, its admission was not a plainly erroneous application of the federal rules governing relevance. As discussed above, evidence of Hazelrigg's spending from nominee accounts on nominee properties gave rise to an inference of willful evasion, *see Spies*, 317 U.S. at 499, 63 S.Ct. 364; *Carlson*, 235 F.3d at 468–69, and was therefore admissible because it tended to prove a fact of consequence, *see* Fed. R. Evid. 401, 402; *cf. United States v. Scholl*, 166 F.3d 964, 975 (9th Cir. 1999) (holding that prosecutor's questions about defendant's two houses, time share in Hawaii, and golf club membership elicited testimony that "[a]lthough marginal," was nonetheless probative of the defendant's defense).

█ Second, it is not obvious that admission of the evidence was unduly prejudicial, because the government mostly tied evidence of Hazelrigg's spending to his use of the nominee accounts and properties. *See United States v. Unruh*, 855 F.2d 1363, 1377 (9th Cir. 1987) (admonishing that evidence of a defendant's wealth "should not be offered unless clearly connected" to the specific charges or conduct at issue); *see also United States v. Kessi*, 868 F.2d 1097, 1106–07 (9th Cir. 1989). Hazelrigg makes much of the potential prejudice arising from the government's use of photographs. But the photographs were not misleading, did not have "a visceral impact that far exceeds their probative value," were not likely to "arouse irrational fears and prejudices," and did not "ma[k]e the difference between acquittal and conviction." *United States v. Hitt*, 981 F.2d 422, 424–25 (9th Cir. 1992).

█ Third, the admission of relevant evidence was not plainly a violation of Hazelrigg's due process right to a fair trial. *See United States v. Socony–Vacuum Oil Co.*, 310 U.S. 150, 240, 60 S.Ct. 811, 84 L.Ed. 1129 (1940) (recognizing that appeals to class prejudice may "so poison the minds of jurors ... that an accused may be deprived of a fair trial"). As Hazelrigg concedes, the government made no references to Hazelrigg's lavish living in closing argument, let alone the "undignified and intemperate" "appeals to class prejudice" present in *Socony–Vacuum Oil Co.*, 310 U.S. at 239, 60 S.Ct. 811. Indeed, it was *Hazelrigg*'s lawyer—not the government—who told the jury in closing, "The image of [Hazelrigg] sitting in a hot tub with a big glass of champagne laughing manically as he rolls [a] hundred dollars in his fingers, *that is probably pretty accurate*" (emphasis added).

█ Even if we assumed, however, that the district court plainly erred in admitting certain of the "lavish living" evidence, under our deferential standard of review, reversal would not be warranted. *See Olano*, 507 U.S. at 734, 113 S.Ct. 1770. Hazelrigg has not demonstrated that his substantial rights were affected in light of the considerable evidence that he ordered his financial affairs to evade creditors, the Internal Revenue Service among them. *See Spies*, 317 U.S. at 499, 63 S.Ct. 364 ("If the tax-evasion motive plays any part in ..., [conduct which misleads or conceals,] the offense may be made out even though the

conduct may also serve other purposes...."").

■ 4. Finally, it was not a plainly erroneous application of Federal Rule of Evidence 404(b) for the district court to admit evidence demonstrating that Hazelrigg concealed his control of the Redmond residence during the IRS collection period but subsequently held himself out as the owner. Because this evidence was intrinsic to the charged offense and " 'necessary to permit the prosecutor to offer a coherent and comprehensible story regarding the commission of the crime,' " it was "exempt from the requirements of Rule 404(b)." *United States v. Anderson*, 741 F.3d 938, 949–50 (9th Cir. 2013) (quoting *United States v. Dorsey*, 677 F.3d 944, 951 (9th Cir. 2012)).

**AFFIRMED.**